UNITED STATES of America, Plaintiff–Appellee,

v.

Carl M. DRURY, Jr., M.D., Doctor, Defendant–Appellant.

No. 02–12924.

United States Court of Appeals, Eleventh Circuit.

Jan. 14, 2005.

James K. Jenkins, Maloy & Jenkins, Atlanta, GA, Thomas A. Withers, Gillen, Dailey, Cromwell & Withers, LLC, Savannah, GA, for Defendant–Appellant.

Amy Lee Copeland, Savannah, GA, Edmund A. Booth, Jr., Augusta, GA, for Plaintiff–Appellee.

William A. Norris, Edward P. Lazarus, Akin, Gump, Strauss, Hauer & Feld, LLP, Los Angeles, CA, Leeza R. Cherniak, Atlanta, GA, for Amicus Curiae.

Before EDMONDSON, Chief Judge, and TJOFLAT, ANDERSON, BIRCH, DUBINA, BLACK, CARNES, BARKETT, HULL, MARCUS, WILSON and PRYOR, Circuit Judges.

BY THE COURT:

On February 3, 2004, we granted rehearing *en banc* to consider whether the purely intrastate use of a facility of interstate commerce—namely, a telephone—

satisfied the jurisdictional requirements of 18 U.S.C. § 1958, the federal murder-for-hire statute. *See United States v. Drury*, 358 F.3d 1280 (11th Cir.2004). The linguistic issue in the case was the meaning of the phrase "uses ... any facility in interstate or foreign commerce"—specifically, whether "in interstate ... commerce" modified "uses" or "facility."

In the time since we granted rehearing *en banc*, Congress has amended the statute to resolve definitively that precise question. As part of the Intelligence Reform and Terrorism Prevention Act of 2004, Pub.L. No. 108–458, 118 Stat. 3638, Congress amended § 1958 by "striking 'facility in' and inserting 'facility of.'" *Id.* § 6704. The new version of § 1958 thus reads, "Whoever ... uses ... any facility of interstate or foreign commerce ....", thereby obviating the question of statutory construction at issue in this case for all future convictions under § 1958. This amendment makes clear that § 1958 now establishes federal jurisdiction whenever any "facility of interstate commerce" is used in the commission of a murder-for-hire offense, regardless of whether the use is *inter* state in nature (*i.e.* the phone call was between states) or purely *intra* state in nature (*i.e.* the phone call was made to another telephone within the same state).

In light of this development, this case no longer merits *en banc* review. Rehearing *en banc* is disfavored and ordinarily will not be ordered unless it is necessary to maintain uniformity in the Court's decisions or—as was the case here—if "the proceeding involves a question of exceptional importance." Fed. R.App. Proc. 35(a); *see also* 11th Cir. R. 35–3. Simply put, this case no longer involves such a question. We therefore VACATE the order of February 3, 2004 insofar as it grants rehearing *en banc* in this case. We do not, however, reinstate the panel opin-ion, and instead we REMAND the case to the panel for further consideration.